NOVOZYMES A/S V. GENENCOR INTERNATIONAL INC.
CASE NO: CA NO. 05-160-KAJ

**EXHIBITS OFFERED WITH OBJECTIONS**

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE100 | Certified Copy of U.S. Patent No. 6,867,031 | Novozymes and Genencor/EDC | | | Stipulated |
| TE101 | Certified Copy of the File History of U.S. Patent No. 6,867,031 | Novozymes and Genencor/EDC | | | Stipulated |
| TE102 | "Structural Analysis of a Chimeric Bacterial ?Amylase. High-Resolution Analysis of Native and Ligand Complexes," Brzozowski, Andrej, David M. Lawson Biochemistry 2000, pp. 9009-9107 | Novozymes | Gideon Davies Deposition Exhibit No. 100 | | Stipulated |
| TE103 | Website pages entitled "An Information Portal to Biological Macromolecular Structures" www.rcsb.org | Novozymes | Gideon Davies Deposition Exhibit No. 101 | | Stipulated |
| TE104 | Superposition of BLA domain B in the absence and presence of calcium, viewed from two separate vantage points | Novozymes | Gideon Davies Deposition Exhibit No. 105 | | Stipulate to use as a demonstrative. Reserve right to object under FRE 401-403 (Relevance) if offered as evidence. |
| TE105 | Curriculum Vitae of Gideon J. Davies | Novozymes | Gideon Davies Deposition Exhibit No. 106 | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE106 | R.JM Russell, *et al.*, *The Crystal Structure of Citrate Synthase from Thermophilic Archaeon, Thermoplasma acidophilum,* STRUCTURE, Vol. 2, No. 12, pp. 1157 - 1167 (1994). | Novozymes and Genencor/EDC | Gideon Davies Deposition Exh. 108; Exh. 2 to Second Arnold Declaration; Exh. Q to the Machius Expert Report; Exh. 7 to the Davies Rebuttal | | Stipulated |
| TE107 | EBS2 ?amylase Analytical Report | Novozymes | Frances Hamilton Arnold Deposition Exhibit No. 83 | GCOR072633 - GCOR072642 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE108 | D. J. Lipman and W. Pearson, *Rapid and Sensitive Protein Similarity Searches,* SCIENCE 227, pp. 1435 - 1441 (1985). | Novozymes and Genencor/EDC | John Rickert Devereux Deposition Exh. No. 21; Devereux Deposition Exh. 21; Exh. 28 to the Second Alber Report; Exh. 2 to the Alber Declaration (APP. 162-170) | | Stipulated |
| TE109 | S. Needleman, C. Wunsch, *A General Method Applicable to the Search for Similarities in the Amino Acid Sequence of Two Proteins,* JOURNAL OF MOLECULAR BIOLOGY, Vol. 48, No. 3, pp. 443 - 446 (1970). | Novozymes and Genencor/EDC | John Rickert Devereux Deposition Exh. No. 22 | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE110 | Email string dated 01/14/04 between Henrik-Bisgard-Frantzen and Jason Garbell regarding UltraphLo revisited | Novozymes | Jason Garbell Deposition Exhibit No. 65 | NV-0200004 - NV-0200007 | Stipulated subject to additional objections arising out of discovery on the "Waived Subjects" |
| TE111 | Email string dated 02/25/04 between Torben Vedel Borchert and Jason Garbell regarding 4318 Divisionals | Novozymes | Jason Garbell Deposition Exhibit No. 66 | NV-0200002 - NV-0200003 | Stipulated subject to additional objections arising out of discovery on the "Waived Subjects" |
| TE112 | Email string dated 06/08/04 between Carsten Andersen and Jason Garbell | Novozymes | Jason Garbell Deposition Exhibit No. 67 | NV-0200001 | Stipulated subject to additional objections arising out of discovery on the "Waived Subjects" |
| TE113 | ~8871068.txt re: FASTA 1.6c31 December 1993. | Novozymes and Genencor/EDC | Pearson Deposition Exh. 71 | | Stipulated |
| TE114 | Data that formed basis for the experiments described in Declaration of Torben V. Borchert under 37 C.F.R. 1.132 dated 09/06/04 Application No. 10/025,648 | Novozymes and Genencor/EDC | Borchert Deposition Exh. 50; Exh. 7 to the Arnold Rebuttal Report; Exh. L to the Klibanov Report | NV-0174630 - NV-0174688 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE115 | Y. Suzuki, *et al.*, *Amino Acid Residues Stabilizing a Bacillus Alpha-Amylase Against Irreversible Thermoinactivation,* JOURNAL OF BIOLOGICAL CHEMISTRY, pp. 18933 - 18938 (1995). | Novozymes and Genencor/EDC | Borchert Deposition Exh. 52; Exh. H to Defendant's Opposition (APP. 980-985); Exh. 4 to the Second Arnold Declaration (APP. 843 - 848); Exh. 2 to Borchert Declaration; Exh. 4 to the Arnold Rebuttal Report; Exh. 8 to the Davies Rebuttal; Exh. S to the Machius Report; Exh. H to the Klibanov Report | | Stipulated |
| TE116 | S. J. Tomazic *et al.*, *Mechanisms of Irreversible Thermal Inactivation of Bacillus alpha-amylases* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 263, No. 7, pp. 3086 - 3091 (1988). | Novozymes and Genencor/EDC | Exhibit 219 to the Deposition of Alexander Klibanov; Exh. 9 to the Davies Report**;** Exh. AC to the Alber Report; Exh. T to the Machius Report; Exh. F to the Klibanov Report | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE117 | S. J. Tomazic, A. M. Klibanov, *Why is One Bacillus alpha-Amylase More Resistant against Irreversible Thermoinactivation Than Another?*, JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 263, No. 7, pp. 3092-3096 (1988). | Novozymes and Genencor/EDC | Exh. 220 to the Deposition of Alexander Klibanov; Exh. AD to the Alber Report; Exh. G to the Klibanov Report; Exh. 10 to the Davies Rebuttal; Exh. U to the Machius Expert Report | | Stipulated |
| TE118 | X-ray structure coordinates of the B. lichenformis alpha-amylase described in Machius '95, as downloaded from the Protein DataBank <http://www.pdb.org>, Accession No. 1BPL | Novozymes | Exhibit 12 to Davies Rebuttal Expert Report | | Objection: FRE 401-403 (Relevance) |
| TE119 | X-ray structure coordinates of the B. lichenformis alpha-amylase described in Machius '98, as downloaded from the Protein Data Bank <http://www.pdb.org>, Accession No. 1BLI | Novozymes | Exhibit 13 to Davies Rebuttal Expert Report | | Objection: FRE 401-403 (Relevance) |
| TE120 | Frances Hamilton Arnold Curriculum Vitae | Novozymes | Exhibit 1 to Frances Hamilton Arnold Expert Report | | Stipulated |
| TE121 | 11/27/01 Document entitled "Production Culture History" | Novozymes | Exhibit 2 to Frances Hamilton Arnold Expert Report | GCOR003611 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE122 | G-Zyme© G997 Alpha Amylase | Novozymes | Exhibit 4 to Frances Hamilton Arnold Expert Report | GCOR08935 - GCOR08936 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE123 | Sequence of G997 | Novozymes | Exhibit 6 to Frances Hamilton Arnold Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE124 | Gap Alignment: G997 to Seq. ID No. 3 | Novozymes | Exhibit 7 to Frances Hamilton Arnold Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE125 | Spezyme Ethyl®Amino Acid Sequence | Novozymes | Exhibit 9 to Frances Hamilton Arnold Expert Report | | Stipulated |
| TE126 | GAP Alignment: G997 to Spezyme Ethyl | Novozymes | Exhibit 10 to Frances Hamilton Arnold Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE127 | GAP Alignment: Seq. ID No: 3 to Spezyme Ethyl (Old Matrix) | Novozymes | Exhibit 11 to Frances Hamilton Arnold Expert Report | | Stipulated |
| TE128 | GAP Alignment: Sequence 3 (Figure 1) to Spezyme Ethyl (Old Matrix) | Novozymes | Exhibit 12 to Frances Hamilton Arnold Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE129 | Alpha Amylase Alignments | Novozymes | Exhibit 13 to Frances Hamilton Arnold Expert Report | | Stipulated |
| TE130 | Linear regression plots prepared by me for the experimental data set in the Borchert Declaration | Novozymes | Exhibit 9 to Frances Hamilton Arnold Rebuttal Expert Report | | Stipulated |
| TE131 | Curriculum Vitae of John Devereux | Novozymes | Exhibit 1 to John Devereux Expert Report | | Stipulated |
| TE132 | GAP Alignment: Seq ID No:3 to Spezyme Ethyl (New Matrix) | Novozymes | Exhibit 4 to John Devereux Expert Report | | Stipulated |
| TE133 | GAP Alignment: G997 to SEQ ID No:3 | Novozymes | Exhibit 8 to John Devereux Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE134 | SPEZYME® ETHYL: High Performance Alpha-Amylase for Fuel Ethanol Processes | Novozymes | Exhibit 2 to Frances Hamilton Arnold Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulated |
| TE135 | ATCC 31,195 Alpha-Amylase Amino Acid Sequence | Novozymes | Exhibit 4 to Frances Hamilton Arnold Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE136 | GAP ALIGNMENT: ATCC 31,195 Alpha-Amylase to Spezyme Ethyl (Old Matrix) | Novozymes | Exhibit 5 to Frances Hamilton Arnold Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE137 | GAP ALIGNMENT: ATCC 31,195 Alpha-Amylase to Spezyme Ethyl (New Matrix) | Novozymes | Exhibit 6 to Frances Hamilton Arnold Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE138 | Webster's Ninth New Collegiate Dictionary pp. 855, 1304 (1991). | Novozymes and Genencor/EDC | Exhibit E to Appendix to Memorandum of Law in Support of Plaintiff's Motion for a Preliminary Injunction | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE139 | Spezyme Ethyl DNA Sequence | Novozymes | Exhibit 2 to Christian Isak Jørgensen Declaration in Support of Plaintiff's Motion for Preliminary Injunction and Exhibit 9 to Second Expert Report of Thomas C. Alber) | | Stipulated |
| TE140 | GenBank Accession No. AF032864 | Novozymes | Exhibit 4 to Christian Isak Jørgensen Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulated |
| TE141 | GenBank Accession No. AAB86961 | Novozymes | Exhibit 5 to Christian Isak Jørgensen Declaration in Support of Plaintiff's Motion for Preliminary Injunction | | Stipulated |
| TE142 | P. Jorgensen *et al.,Cloning of a chromosomal alpha-amylase gene from Bacillus stearothermophilus,*, FEMS MICROBIOLOGY LETTERS, Vol. 77, pp. 271-276 (1991). | Novozymes and Genencor/EDC | Exh. 3 to the S. Jorgensen Declaration i/s/o Plaintiff's Motion for Preliminary Injunction; Exh. 18 to the Second Alber Report | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE143 | Internal Genencor Correspondence ("Notice Documents") | Novozymes | Exhibit J to Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | GCOR120413, GCOR120472, GCOR119962, GCOR119439 - 119440 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE144 | Genencor Patent Application No 11/102,188 "Mutant ?Amylase" | Novozymes | Exhibit R to Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | GCOR005142 - GCOR005196 | Stipulated |
| TE145 | *Thermozymes:  Identifying microbial diversity in the natural environment: a molecular phylogenetic approach*, Philip Hugenhotz and Norman R. Pace, Tibtech, (1996) | Novozymes | Exhibit 1 to Second Declaration of Frances Hamilton Arnold in support of Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 401-403 (Relevance) if offered as evidence. |
| TE146 | The amino acid sequence of SPEZYME® Ethyl | Novozymes | Exhibit 11 to the Second Declaration of Frances Hamilton Arnold in support of Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 401-403 (Relevance) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE147 | The amino acid sequence of the ATCC 39,709 (G997) enzyme | Novozymes | Exhibit 11 to Second Declaration of Frances Hamilton Arnold in support of Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 401-403 (Relevance) if offered as evidence. |
| TE148 | The alignment of the amino acid of the amino acid sequence of EBS2 (Spezyme Ethyl) and its parents (G997) (Exhibit 12 to the Second Declaration of Frances Hamilton Arnold in support of Novozymes' Reply Brief in Support of Motion for a Preliminary Injunction) | Novozymes | Exh. 12 to the Second Declaration of Frances Hamilton Arnold i/s/o Novozymes Reply Brief i/s/o Motion for Preliminary Injunction | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE149 | U.S. Patent Application No. 09/327,563 "?Amylase Mutants" | Novozymes | Exhibit 5 to Torben V. Borchert Declaration | | Stipulated |
| TE150 | Citation Search Reports | Novozymes | Exhibit FF to Novozymes Reply Brief in Support of Motion for a Preliminary Injunction | | Objection: FRE 401-403 (Relevance) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE151 | Spezyme Ethyl Amylase Presentation | Novozymes | Exhibit 6 to Declaration of David J. Teece in support of Genencor's and EDC's Appendix in Opposition to Novozymes' Motion for Preliminary Injunction | GCOR011312 - GCOR011401 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE152 | Novozymes Presentation titled, "Winning against Spezyme Ethyl Strategy" | Novozymes and Genencor/EDC | Exh. 23 to Teece Declaration i/s/o Genencor and EDC's Appendix in Opposition to Novozymes' Motion for Preliminary (APP. 2246 - 2252) | NV-0004747 - NV-0004753 | Stipulated |
| TE153 | 12/16/03 & 12/17/03 Emails between Eugenio Ferrari, Beth Concoby and Cees Broekhuizen regarding tier 1 documents | Novozymes | W. Douglas Crabb Deposition Exhibit No. 3 | GCOR079654 - GCOR079655 | Objection: FRE 801-802 (Hearsay) |
| TE154 | Eugenio Ferrari file titled "ETHYL" | Novozymes | W. Douglas Crabb Deposition Exhibit No. 4 | GCOR003607 - GCOR003615 | Objection: FRE 801-802 (Hearsay) |
| TE155 | 12/16/03, 12/17/03 & 12/20/03 Emails between Doug Crabb, Eugenio Ferrari, Beth Concoby and Cees Broekhuizen regarding tier 1 documents | Novozymes | W. Douglas Crabb Deposition Exhibit No. 5 | GCOR079821 - GCOR079823 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE156 | Document titled "EBS-2 product development input - Grain Processing BIT discussion - August 13, 2003 | Novozymes | W. Douglas Crabb Deposition Exhibit No. 6) | GCOR002598 - GCOR002609 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE157 | 10/29/02 & 10/30/02 Emails between Kevin Griffith, Doug Crabb, Jodi Henderson and John Gell regarding Non IP Issue Ultra-pHLo | Novozymes | W. Douglas Crabb Deposition Exhibit No. 8 | GCOR136592 - GCOR136593 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE158 | 04/05/05 Judy Chang Report titled "Analytical Characterization of EBS2 | Novozymes | W. Douglas Crabb Deposition Exhibit No. 9 | GCOR003358 - GCOR003376 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE159 | 04/16/03 Email from Doug Crabb to Tom Anderton and Eugenio Ferrari regarding Alignment for EBS2 | Novozymes | W. Douglas Crabb Deposition Exhibit No. 10 | GCOR079790 | Objection: FRE 801-802 (Hearsay) |
| TE160 | 06/27/05 Document titled "Sequences and Sources for EBS wt B.stearthermophilus genes and engineered variants" | Novozymes | W. Douglas Crabb Deposition Exhibit No. 11 | GCOR032513 | Objection: FRE 801-802 (Hearsay) |
| TE161 | 04/19/04 Judy Chang Report titled "EBS2 ?amylase Analytical Report - Analytical Characterization of EBS2 molecule" | Novozymes | W. Douglas Crabb Deposition Exhibit No. 12; Thomas C. Alber Deposition Exhibit No. 203; Frances Hamilton Arnold Deposition Exhibit No. 83 | GCOR072633 - GCOR072642 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE162 | Genencor presentation titled "pH 4 ? Amylase - Goal: A single pH liquefaction and saccharification process for hydrolyzing starch" | Novozymes | W. Douglas Crabb Deposition Exhibit No. 13 | GCOR037149 - GCOR037161 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE163 | 08/18/03 Michelle J. Vernier Presentation titled "EBS2/Fred Upgrade, Alpha Amylase Update" | Novozymes | W. Douglas Crabb Deposition Exhibit No. 14 | GCOR032614 - GCOR032639 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE164 | 03/08/04 Emails between Doug Crabb, Eugenio Ferrari and Cynthia Blumenthal regarding EBS2 | Novozymes | W. Douglas Crabb Deposition Exhibit No. 15 | GCOR072543 - GCOR072545 | Objection: FRE 801-802 (Hearsay) |
| TE165 | 04/19/02 & 04/22/02 Emails between Doug Crabb, Kevin Griffith and Jodi Henderson regarding EBS's Proposed New Ultra-pHLo Product | Novozymes | W. Douglas Crabb Deposition Exhibit No. 16 | GCOR071139 - GCOR071140 | Objection: FRE 801-802 (Hearsay) |
| TE166 | 0/10/02 Email from Doug Crabb to John Gell, John Monks and Volkert Claassen regarding Fred Upgrade Update | Novozymes | W. Douglas Crabb Deposition Exhibit No. 17 | GCOR112536 - GCOR112538 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE167 | 07/07/05 Email from Tom Alber to Brett Lovejoy regarding Genencor | Novozymes | Thomas Alber Deposition Exhibit No. 102 | GCOR167130 - GCOR167132 | Stipulated |
| TE168 | Hand drawing of two sequences of amino acids labeled "A" and "B" with 10 amino acids in a row deleted from the middle of "B" | Novozymes | Thomas Alber Deposition Exhibit No. 103 | | Stipulated |
| TE169 | Handwritten notes of Thomas Alber made when drafting his declaration | Novozymes | Thomas Alber Deposition Exhibit No. 105 | GCOR166891 - GCOR166892 | Stipulated |
| TE170 | 08/08/05 Email from Brett Lovejoy to tom@ucxray.berkeley.edu attaching file titled "CAJD_514823.DOC" | Novozymes | Thomas Alber Deposition Exhibit No. 107 | GCOR166926 - GCOR166928 | Stipulated |
| TE171 | Handwritten notes of Thomas Alber describing edits to a late version of his declaration | Novozymes | Thomas Alber Deposition Exhibit No. 109 | GCOR166897 - GCOR166901 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE172 | Genencor Presentation titled "Spezyme® Ethyl/Prime Amylase" | Novozymes | David J. Teece Deposition Exhibit No. 5 | GCOR112335 - GCOR112408 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE173 | M. Machius, *et al.*, *Crystal Structure of Calcium-depleted Bacillus Licheniformis alpha amylase at 2.2 Å Resolution,* JOURNAL OF MOLECULAR BIOLOGY, pp. 545-559 (1995).<br><br>**NOTE: Use entire Machius Exhibit M which includes both Black and White with date stamp and color version.** | Novozymes and Genencor/EDC | Zeikus Deposition Exh. 153; **Machius Deposition Exh. 212 (in color without bates no.**; S. Jorgensen Deposition Exh. 12); S. Jorgensen Deposition Exh. 12; Exh. 6 to the Second Arnold Declaration; Exh. 1 to Borchert Declaration; Borchert Deposition Exh. 57; Exh. H to Defendant's Opposition (APP. 1304-1332); Exh. Z to the Alber Report; Exh. M to the Machius Expert Report; Exh. 3 to the Arnold Rebuttal Report; Exh. 5 to the Davies Rebuttal | | Stipulated |
| TE174 | 09/07/05 Email from Greg Zeikus to Muna Abu-Shaar attaching re-plotted Borchert data | Novozymes | Gregory Zeikus Deposition Exhibit No. 155 | GCOR168937 - GCOR168938 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE175 | M. Machius *et al.*, *Activation of Bacillus licheniformis alpha-amylase Through a Disorder -> Order Transition of the Substrate-binding Site Mediated by a Calcium-Sodium-Calcium Metal Triad,* STRUCTURE, Vol. 6 No. 3, pp. 281 - 292 (1998). | Novozymes and Genencor/EDC | Zeikus Deposition Exh. 159; Exh. N to the Machius Expert Report; Exh. 6 to the Davies Rebuttal | GCOR168808 - GCOR168819 | Stipulated |
| TE176 | 09/02/05 Email from Gregory Zeikus to Muna Abu Shaar attaching alpha-amylase half-lives table | Novozymes | Gregory Zeikus Deposition Exhibit No. 161 | GCOR168950 - GCOR168951 | Stipulated |
| TE177 | Bisgard-Frantzen *et al.*, PCT Publication No. WO 95/10603, titled "Amylase Variants" and dated April 20, 1995 | Novozymes and Genencor/EDC | Mischa Machius Deposition Exhibit No. 205 | | Stipulated |
| TE178 | C. Vieille and G. Zeikus, *Thermozymes: Identifying Molecular Determinants of Protein Structural and Functional Stability,* TRENDS IN BIOTECHNOLOGY, Vol. 14, pp. 183 - 190 (1996). | Novozymes and Genencor/EDC | Machius Deposition Exh. 206; Exh. V to the Machius Expert Report; Exh. 11 to the Davies Rebuttal; Exh. 1 to the Second Arnold Declaration (APP. 865-872) | | Stipulated |
| TE179 | G. Davies, *et al.*, *The Structure of a Thermally Stable 3-Phosphoglycerate Kinase and a Comparison With Its Mesophilic Equivalent, Proteins Structure Function, and Genetics,* Vol. 15, No. 3, pp. 283-289 (1993). | Novozymes and Genencor/EDC | Mischa Machius Deposition Exhibit No. 208; Exh. 3 to the Second Arnold Declaration (APP. 772-779); Exh. 4 to the Davies Rebuttal; Exh. H to the Machius Expert Report | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE180 | Certified Copy of English Translation of the thesis of Mischa Machius titled "Studies on the Structure/Function Relationships of Glutathione S-Transferases and -Amylases" | Novozymes | Mischa Machius Deposition Exhibit No. 209 | | Stipulated |
| TE181 | T. Yuuki *et al.*, *Complete Nucleotide Sequence of a Gene Coding for Heat-and pH-Stable alpha-Amylase of Bacillus licheniformis: Comparison of the Amino Acid Sequences of Three Bacterial Liquefying alpha-Amylases Deduced from the DNA Sequences,* Vol. 98, No. 5, pp. 1147- 1156  (1985). | Novozymes and Genencor/EDC | Mischa Machius Deposition Exhibit No. 209; Exh. Z to the Machius Expert Report | | Stipulated |
| TE182 | Experimental Data (in color) | Novozymes and Genencor/EDC | Exhibit 50 to Borchert Deposition | NV-0174630 - NV-0174688 | Stipulated |
| TE183 | N. Declerck *et al.*, *Probing Structural Determinants Specifying High Thermostability in Bacillus licheniformis alpha-Amylase,* JOURNAL OF MOLECULAR BIOLOGY, pp. 1041 - 1057 (2000). | Novozymes and Genencor/EDC | Machius Deposition Exh. 212; Exh. AO to the Alber Report | | Stipulated |
| TE184 | N. Declerck *et al.*, *Hyperthermostabilization of Bacillus licheniformis alpha-amylase and modulation of its stability over a 50 degree Celsius temperature range,* PROTEIN ENGINEERING, Vol. 16, No. 4, pp. 287-293 (2003). | Novozymes and Genencor/EDC | Machius Deposition Exh. 215;  Exh. AM to the Alber Report; Exh. J to the Machius Expert Report | | Stipulated |
| TE185 | P. Joyet *et al.*, *Hypertermostable Variants of a Highly Thermostable Alpha-Amylase,*  BIOTECHNOLOGY, Vol. 10, pp. 1579 - 1583 (1992). | Novozymes and Genencor/EDC | Machius Deposition Exh. 216; Exh. K to the Machius Expert Report | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE186 | M. Machius, *Kinetic Stabilization of Bacillus licheniformis alpha-Amylase through Introduction of Hydrophobic Residues at the Surface,* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 278, No. 13, pp. 11546 - 11553 (2003). | Novozymes and Genencor/EDC | Machius Deposition Exh. 217; Exh. AN to the Alber Report | | Stipulated |
| TE187 | Figure 1, an overall view of BLA in the absence of Calcium | Novozymes and Genencor/EDC | Exh. D to the Machius Expert Report; Exh. D to the Machius Expert Report | | Stipulated |
| TE188 | Enzyme Development Corporation's Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 07/22/05 | Novozymes | | | Stipulated |
| TE189 | Genencor International, Inc.'s Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 07/22/05 | Novozymes | | | Stipulated |
| TE190 | Defendants' Responses to Plaintiff's First Set of Requests for Admissions dated 07/22/05 | Novozymes | | | Stipulated |
| TE191 | 08/09/05 E-mail from Greg Lanier to Robert Sullivan Containing Supplemental Discovery Responses from Genencor and EDC | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE192 | Enzyme Development Corporation's Supplemental Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 09/16/05 | Novozymes | | | Stipulated |
| TE193 | Genencor International, Inc.'s Second Supplemental Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 01/09/06 | Novozymes | | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE194 | Genencor International, Inc.'s Third Supplemental Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 01/20/06 | Novozymes | | | Stipulated |
| TE195 | 01/29/02 Memorandum from W. M. Teague to M. Friesema regarding The December 20 alpha-Amylase Mutant Methods of Construction | Novozymes | Exhibit 2 to the Declaration of W. Douglas Crabb in Support of Genencor's and EDC's Opposition to Novozymes' Motion for Preliminary Injunction | GCOR002762 - GCOR002764 | Stipulated |
| TE196 | Spezyme Ethyl Sales Data | Novozymes | | GCOR170228 - GCOR170232 | Objection: FRE 401-403 (Relevance) |
| TE197 | Spezyme Fred Sales Data | Novozymes | | GCOR170228 - GCOR170232 | Objection: FRE 401-403 (Relevance) |
| TE198 | Genencor's 1st Supplemental response to Novozymes' First Set of Interrogatories dated 9/16/05 | Novozymes | | | Stipulated |
| TE199 | G-ZYME G997 Amino Acid Sequence | Novozymes | Exhibit 2 to the Second Declaration of Christian Isak Jorgensen dated 12/19/05 | | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE200 | Genencor International Inc.'s Fourth Supplemental Response to Novozymes' First Set of Interrogatories dated 01/31/06 | Novozymes | | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE201 | Amino Acid Sequence of Alpha-Amylase Isolated from BSG Strain ATCC 31,195 | Novozymes | Exhibit 3 to the Third Declaration of Isak Jorgensen dated 1/31/06 | | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE202 | United States Patent Application, Pub. No. 2006/0014265 A1, titled, "Mutant Alpha-Amylases," Ferrari et al. (01/19/06) | Novozymes | | | Stipulated |
| TE203 | File History for Patent Application 11/102,188 | Novozymes | | GCOR005142 - GCOR005196; GCOR170233 - GCOR170275 | Stipulated |
| TE204 | Enzyme Development Corporation's Second Supplemental Responses to Plaintiff Novozymes A/S' First Set of Interrogatories dated 01/31/06 | Novozymes | | | Stipulated |
| TE205 | ATCC 31,195 Experimental Protocol | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE206 | G997 Experimental Protocol | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE207 | Pullulanase Activity/Stability Assay | Novozymes | | NZ-200265 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE208 | Frances Arnold Linear Regression Plots | Novozymes | | NV-200267 - NV-200270 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE209 | Christian Jorgensen's ATCC 31,195 Database Entry | Novozymes | | NV-200281 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|-----------|--------|----------------|-----------|
| TE210 | ATCC 31,195 Database Entry | Novozymes | | NV-200282 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE211 | Christian Jorgensen's G997 Database Entry | Novozymes | | NV-200283 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRE 702-705 (Improper Expert Testimony) FRCP 26/Court's Scheduling Orders |
| TE212 | G997 Competitive Database Entry | Novozymes | | NV-200284 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE213 | Frances Arnold Linear Regression Plots (Ice-Zero Data) | Novozymes | | NV-200285 - NV-200287 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE214 | PHYSICAL EXHIBIT: Sample Novozymes' vials used to hold BSG-DEL enzyme sample in the heat incubator/oven during the experiments of Borchert's 132 Declaration` | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 901 (Authentication) FRCP 26/Court's Scheduling Orders |
| TE215 | PHYSICAL EXHIBIT: Sample Novozymes Test tubes used to hold enzyme samples in the PCR thermocycler | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 901 (Authentication) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE216 | PHYSICAL EXHIBIT: Standard eppendorf tubes that are used to hold enzyme sample during the amylase activity assay described in Dr. Borchert's 132 Declaration | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 901 (Authentication) FRCP 26/Court's Scheduling Orders |
| TE217 | PHYSICAL EXHIBIT: Phadebas amaylase test tablets used as substrate during the amylase activity assay described in Dr. Borchert's 132 Declaration | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 901 (Authentication) FRCP 26/Court's Scheduling Orders |
| TE218 | Jeppe Tams Lab Notebook 13704, pages 070-072 (re: Determination of ½ life for BAN-WT experiment) | Novozymes | Exhibit 113 to Deposition of Jeppe Tams | NV-200203 - NV-200205 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE219 | Jeppe Tams Lab Notebook 15305, pages 044-046 (re: Determination of ½ life for BAN-WT experiment) | Novozymes | Exhibit 114 to Deposition of Jeppe Tams | NV-200200 - NV-200202 | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE220 | Defendants' English Language Translation of TE 207 (Pullulanase Activity/Stability Assay) | Novozymes | Exhibit 307 to Deposition of Frances Arnold (2/28/06) | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE221 | Declaration of Torben V. Borchert, dated September 7, 2004 | Novoyzmes | Arnold Deposition Exh. 43; Exh. H to the Memorandum of Law i/s/o Plaintiff's Motion; Exh. I to Defendant's Opposition (APP. 1426-1443); Exh. C to the Machius Expert Report; Exh. C to the Klibanov Report; Exh. 5 to the Arnold Rebuttal Report | NV-0154096 - NV-0154113 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE222 | Notice of Allowance from U.S. Application No. 09/902,188 | Novozymes | | | Stipulated |
| TE223 | PHYSICAL EXHIBIT: PCR thermocycler test tubes | Novozymes | | | Objection: FRE 401-403 (Relevance) FRE 702-705 (Improper Expert Testimony) FRE 901 (Authentication) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE501 | File History of U.S. Application No. 09/354,191, filed July 15, 1999 | Genencor/EDC | | | Stipulated |
| TE502 | File History of U.S. Application No. 08/600,656, filed February 13, 1996 | Genencor/EDC | | | Stipulated |
| TE503 | File History of U.S. Application No. 09/902,188, filed July 10, 2001 | Genencor/EDC | | | Stipulated |
| TE504 | PCT Publication No. WO 96/23873, entitled Amylase Variants, by Bisgard-Frantzen et al., published August 8, 1996 | Genencor/EDC | | | Stipulated |
| TE505 | Declaration of Christian Isak Jorgensen, dated June 16, 2005) (with exhibits) | Genencor/EDC | C. Jorgensen Deposition Exh. 1; Exh. F to Memorandum of Law i/s/o Plaintiff's Motion | | Stipulated |
| TE506 | Email dated August 3, 2005 from A. Vikso-Nielsen to C. Sonksen et al., re: spezyme ethyl GCI characterization | Genencor/EDC | C. Jorgensen Deposition Exh. 3 | NV-0070872 | Stipulated |
| TE507 | Email dated May 24, 2005 from D. Boyce to T. Burns et al., re Com Plus - Visit To Customer - 5/24/2005 | Genencor/EDC | LeFebvre Deposition Exh. 27; Exh. O to Defendant's Opposition (APP. 1735 - 1737) | NV-0053244 - NV-0053246 | Objection: FRE 801-802 (Hearsay) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE508 | Declaration of Torben V. Borchert, dated September 7, 2004 | Genencor/EDC | Arnold Deposition Exh. 43; Exh. H to the Memorandum of Law i/s/o Plaintiff's Motion; Exh. I to Defendant's Opposition (APP. 1426-1443); Exh. C to the Machius Expert Report; Exh. C to the Klibanov Report; Exh. 5 to the Arnold Rebuttal Report | NV-0154096 - NV-0154113 | Stipulated |
| TE509 | *A Truncated, thermostable Bacillus steadothemophilus alpha amylase* (1987) | Genencor/EDC | Arnold Deposition Exh. 45 | NV-0154314 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE510 | United States Patent Application Publication No. US 2003/0228673 A1, dated December 11, 2003 | Genencor/EDC | Arnold Deposition Exh. 47 | | Stipulated |
| TE511 | Declaration of Frances H. Arnold in Novozymes A/S v. Enzyme Bio-Systems Ltd. et al., dated January 4, 2002 | Genencor/EDC | Arnold Deposition Exh. 48 | NV-0026897 - NV-0026924 | Stipulated |
| TE512 | Preliminary Amendment re Bisgard-Frantzen Application, dated December 19, 2001. | Genencor/EDC | Borchert Deposition Exh. 51A; Exh. H to Defendant's Opposition (APP. 935-940) | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE513 | Office Action Summary re Application no: 10/025,648, dated July 29, 2003. | Genencor/EDC | Borchert Deposition Exh. 51B; Exh. H to Defendant's Opposition (APP. 941-951) | | Stipulated |
| TE514 | Amendment to Claims re application no: 10/025,648, dated September 7, 2004. | Genencor/EDC | Borchert Deposition Exh. 51C; Exh. H to Defendant's Opposition (APP. 952-956) | | Stipulated |
| TE515 | Office Action Summary re Application no: 10/025,648, dated April 6, 2004. | Genencor/EDC | Borchert Deposition Exh. 51D; Exh. H to Defendant's Opposition (APP. 958-969) | | Stipulated |
| TE516 | Email dated August 11, 2004 from T. Borchert to K. Brown et al., re Spezyme deletion area detected | Genencor/EDC | Borchert Deposition Exh. 51E; Exh. H to Defendant's Opposition (APP. 970) | NV-0105362 | Stipulated |
| TE517 | Examiner-Initiated Interview Summary re application no: 10/025,648 | Genencor/EDC | Borchert Deposition Exh. 51F; Exh. H to Defendant's Opposition (APP. 971-972) | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|-----------|--------|----------------|-----------|
| TE518 | Amendment to Claims re application no: 10/025,648 | Genencor/EDC | Borchert Deposition Exh. 51G; Exh. H to Defendant's Opposition (APP. 973-978) | | Stipulated |
| TE519 | Email from H. Bisgard-Frantzen to A. Norgaard et al., re Spezyme Ethyl | Genencor/EDC | Borchert Deposition Exh. 51H; Exh. H to Defendant's Opposition (APP. 979) | NV-0104922 | Stipulated |
| TE520 | Foreign Patent Application No: PA 1995 00126, filed February 3, 1995. | Genencor/EDC | Borchert Deposition Exh. 53; Exh. H to Defendant's Opposition (APP. 986-1047) | | Stipulated |
| TE521 | Foreign Patent Application No: PA 1995 00336, filed March 29, 1995. | Genencor/EDC | Borchert Deposition Exh. 54; Exh. H to Defendant's Opposition (APP. 1048-1128) | | Stipulated |
| TE522 | Foreign Patent Application No: PA 1995 01097, filed September 29, 1995. | Genencor/EDC | Borchert Deposition Exh. 55; Exh. H to Defendant's Opposition (APP. 1129-1215) | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE523 | Foreign Patent Application No: PA 1995 01121, filed October 6, 1995. | Genencor/EDC | Borchert Deposition Exh. 56; Exh. H to Defendant's Opposition (APP. 1216-1303) | | Stipulated |
| TE524 | Declaration of Torben V. Borchert - Patent Interference No. 105, 206(JTM) | Genencor/EDC | Borchert Deposition Exh. 58; Exh. H to Defendant's Opposition (APP. 1333-1413); Exh. 3 to Borchert Declaration | NV-0021407 - NV-0021435 | Stipulated |
| TE525 | Deposition Transcript of the Deposition of Torben Borchert, Ph.D., dated September 27, 2004 | Genencor/EDC | Borchert Deposition Exh. 59 | NV-0173970 - NV-0174050 | Stipulated |
| TE526 | SR1 Spezyme Ethyl SM Action Plan - Proposal, dated August 20 to November 30, 2004 | Genencor/EDC | Garbell Deposition Exh. 64 | NV-0004794 - NV-004796 | Stipulated |
| TE527 | Declaration of William R. Pearson, dated September 8, 2005 (with exhibits) | Genencor/EDC | Pearson Deposition Exh. 69; Exh. D to Defendant's Opposition (APP. 446-491) | | Stipulated |
| TE528 | Email dated October 25, 2005 from W. Pearson to S. Wang re: Sequence alignment by the Align Program. | Genencor/EDC | Pearson Deposition Exh. 70 | | Stipulated |
| TE529 | Declaration of Xiaoqiu Huang, dated September 8, 2005 (with exhibits) | Genencor/EDC | Huang Deposition Exh. 79; Exh. E to Defendant's Opposition (APP 492-524) | | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE530 | O. Salazar *et al.*, *Thermostabilization of a Cytochrome P450 Peroxygenase,* CHEMBIOCHEM, pp. 891 - 893. | Genencor/EDC | Second Arnold Deposition Exh. 85 | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE531 | P. L. Wintrode *et al.*, *Cold Adaptation of a Mesophilic Subtilism-like Protease by Laboratory Evolution,* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 275, No. 41, pp. 31635 - 31640 (2000). | Genencor/EDC | Second Arnold Deposition Exh. 86 | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE532 | Curriculum Vitae of Thomas Clifford Alber | Genencor/EDC | Exh. 1 to the Alber Declaration (APP. 152-161); Exh. A to the Alber Report | | Stipulated |
| TE533 | Spezyme Ethyl Amino Acid Sequence | Genencor/EDC | Exh. 3 to the Alber Declaration (APP. 171); Exh. 3 to the Second Devereux Declaration; Exh. 9 to the Second Alber Report; Exh. 9 to the Arnold Report; Exh. 2 to the Devereux Report | | Stipulated |
| TE534 | The File Fastal16c32.shar.Z for FASTA Version1.6 as Downloaded from the URL: ftp.virginia.edu/pub/fasta/tmp/fasta16c32.shar.Z (On Compact Disk) | Genencor/EDC | Exh. 5 to the Alber Declaration (APP. 174) | | Objection: FRE 801-802 (Hearsay) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE535 | The File Fastal16c32.shar.Z for FASTA Version1.6 as Downloaded from the URL: ftp.virginia.edu/pub/fasta/tmp/fasta16c32.shar.Z (On Compact Disk) | Genencor/EDC | Exh. 5A to the Alber Declaration (APP. 175) | | Objection: FRE 801-802 (Hearsay) |
| TE536 | Executable ALIGN Program from FASTA version 1.6 (On Compact Disc) | Genencor/EDC | Exh. 5B to the Alber Declaration (APP. 176); Exh. 56 to the Second Alber Report | | Objection: FRE 801-802 (Hearsay) |
| TE537 | Compact disk | Genencor/EDC | Exh. 7 to the Alber Declaration (APP.179) | | Objection: FRE 801-802 (Hearsay) |
| TE538 | GAP (Huang) Source Cofe File gap.c available at ftp://cs.mtu.edu/pub/huang | Genencor/EDC | Exh. 7A to the Alber Declaration (APP. 180) | | Objection: FRE 801-802 (Hearsay) |
| TE539 | Executable GAP (Huang) Program (on compact disk) | Genencor/EDC | Exh. 7B to the Alber Declaration (APP. 181); Exh. 59 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE540 | GAP (Huang) Alignment: SEQ ID No: 3 to spezyme Ethyl | Genencor/EDC | Exh. 8 to the Alber Declaration (APP. 182 - 184) | | Objection: FRE 801-802 (Hearsay) |
| TE541 | Hypothetical Alpha-Amylase Amino Acid Sequence | Genencor/EDC | Exh. 9 to the Alber Declaration (APP. 185) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE542 | GAP (GCG) Alignment: SEQ ID No. 3 to Hypothetical alpha-amylase | Genencor/EDC | Exh. 10 to the Alber Declaration (APP. 186 - 187) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE543 | ATCC 31,195 Alpha-Amylase Variant Amid Acid Sequence | Genencor/EDC | Exh. 11 to the Alber Declaration (APP. 188) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE544 | GAP (GCG) Alignment: Spezyme Ethyl to ATCC 31,195 alpha-amylase Variant | Genencor/EDC | Exh. 12 to the Alber Declaration (APP. 189 -190) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE545 | Caenepeel, S. *et al.*, *The mouse kinome: Discovery and comparative genomics of all mouse protein kinases,* PROC NATL. ACAD. SCI. USA 101, pp. 11707 - 11712 (2004). | Genencor/EDC | Exh. 13 to the Alber Declaration (APP.-192-197); Exh. 29 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE546 | Stedman, H. *et al.*, *Myosin gene mutation correlates with anatomical changes in the human lineage,* NATURE, Vol. 428, pp. 415-418 (2004). | Genencor/EDC | Exh. 14 to the Alber Declaration (APP. 199-202); Exh. 30 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE547 | Satoh, H. *et al.*, *Evidence for Movement of the alpha-amylase Gene in Two Phylogenetically Distant Bacillus stearothermophilus Strains,* JOURNAL OF BACTERIOLOGY, Vol. 170 No. 3, pp. 1034-1040 (1998). | Genencor/EDC | Exh. 15 to the Alber Declaration (APP. 203 - 210); Exh. 31 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE548 | Janecek, S., *Sequence similarities and evolutionary relationships of microbial, plant and animal alpha-amylase*, EUROPEAN JOURNAL BIOCHEM, 224, pp. 519-524 (1994). | Genencor/EDC | Exh. 16 to the Alber Declaration (APP. 211 - 217); Exh. 32 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE549 | Janecek, S. *et al.*, *Domain Evolution in the alpha-amylase Family,* JOURNAL OF MOLECULAR EVOLUTION, 45, pp. 322 - 331 (1997). | Genencor/EDC | Exh. 17 to the Alber Declaration (APP. 218-228); Exh. 33 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE550 | Dauter, Z. *et al.,*, *X-ray Structure of Novamyl, the Five-Domain "Maltogenic" alpha-amylase from Bacillus stearothermphilius: Maltose and Acarbose Complexes at 1.7 A Resolution*, BIOCHEMISTRY, 38, pp. 8385 - 8392 (1999). | Genencor/EDC | Exh. 18 to the Alber Declaration (APP. 229-237); Exh. 34 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE551 | Crick, F.H.C., *On the Genetic Code*, SCIENCE, NEW SERIES, Vol. 139, No. 3554, p. 461-464 (1963). | Genencor/EDC | Exh. 19 to the Alber Declaration (APP. 238-243); Exh. 35 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE552 | Benzer, S., Champe, S. P., *A Change from Nonsense to Sense in the Genetic Code,* PROC NATL. ACAD. SCI. USA, Vol. 42, No. 7, pp. 1114-1121 (1962). | Genencor/EDC | Exh. 20 to the Alber Declaration (APP.244 - 253); Exh. 36 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE553 | J. H. Miller *et al.*, *Genetic Studies of the lac Repressor*, JOURNAL OF MOLECULAR BIOLOGY, Vol. 131, pp. 191-222 (1979). | Genencor/EDC | Exh. 21 to the Alber Declaration (APP. 254-290); Exh. 37 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE554 | Miller, J. H., *Use of Nonsense Suppression to Generate Altered Proteins,* METHODS OF ENZYMOLOGY, Vol. 208, pp. 543 - 563 (1991). | Genencor/EDC | Exh. 22 to the Alber Declaration (APP. 291-311); Exh. 38 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE555 | Poteete, A., Hardy, L., *MINIREVIEW: Genetic Analysis of Bacteriophage T4 Lysozyme Structure and Function,* JOURNAL OF BACTERIOLOGY, Vol. 176, No. 22, pp. 6783 - 6788 (1994). | Genencor/EDC | Exh. 23 to the Alber Declaration (APP.312 - 318); Exh. J to the Alber Report; Exh. 39 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE556 | Platt, T. *et al.*, *Translational Restarts: AUG Reinitiation of a lac Repressor Fragment,* PROC NATL. ACAD. SCI. USA, Vol. 69, No. 4, pp. 897 - 901 (1972). | Genencor/EDC | Exh. 24 to the Alber Declaration (APP.319 -324); Exh. 40 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE557 | Files, J. *et al.*, *Translational Reinitiation of lac Repressor Fragments at Three Internal Sites Early in the lac i gene of Escherichia coli*, PROC. NAT. ACAD. SCI USA, Vol. 71, No. 3, pp. 667-670 (1974). | Genencor/EDC | Exh. 25 to the Alber Declaration (APP. 326-329); Exh. 41 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE558 | Gene, Nagase, H., and Nakamura, Y., *Mutations of the APC (Adenomatous Polyposis Coli)*, HUMAN MUTATION, Vol. 2, pp. 425-434 (1993). | Genencor/EDC | Exh. 26 to the Alber Declaration (APP.331-340); Exh. 42 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE559 | Dayhoff, M., *Protein Data Introduction*, ATLAS OF PROTEIN SEQUENCE AND STRUCTURE, D-1 -D-10 (1972). | Genencor/EDC | Exh. 27 to the Alber Declaration (APP. 341 - 353); Exh. 43 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE560 | Linzen *et al.*, *The Structure of Arthopod Hemocyanins,* SCIENCE, Vol. 229, No. 4713, pp. 519 - 524 (1985). | Genencor/EDC | Exh. 28 to the Alber Declaration (APP. 356 - 361); Exh. 44 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE561 | Byrant-Greenwood, G., Schwabe, C., *Human Relaxins: Chemistry and Biology,* ENDOCRINE REVIEWS, Vol. 15, No. 1, pp. 5 - 26 (1994). | Genencor/EDC | Exh. 29 to the Alber Declaration (APP. 362 -384); Exh. 45 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE562 | Dickerson, R.E., Geis, I., The Structure and Action of Proteins, Harper & Row, New York. pp. 52-66 (1969). | Genencor/EDC | Exh. 30 to the Alber Declaration (APP. 385-401); Exh. 46 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE563 | Sambrook, Fritsch and Maniatis, Molecular Cloning: A Laboratory Manual, 2nd ed., Cold Springs Harbor Laboratory Press, Cold Spring Harbor, NY, pp. 5.73-5.77 (1989). | Genencor/EDC | Exh. 31 to the Alber Declaration (APP. 402 - 407) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE564 | Astromoff, AN., Ptashne, M., A Variant of lambda Repressor with an Altered Patterned of Cooperative Binding to DNA Sites, PROC NATL. ACAD. SCI. USA, Vol. 92, No. 19, pp. 8110-8114 (1995). | Genencor/EDC | Exh. 32 to the Alber Declaration (APP. 408-414); Exh. 48 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE565 | Nye, J. et al., Interaction of Murine Ets-1 with GGA-binding sites establishes the ETS domain as a new DNA-binding motif, GENES & DEVELOPMENT, Vol. 6, pp. 975 - 990 (1992). | Genencor/EDC | Exh. 33 to the Alber Declaration (APP. 415-430); Exh. 49 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE566 | Glumoff, T. et al., A Truncated, Thermostable Bacillus stearothermophilus alpha-amylase, PROTEIN ENGINEERING, p. 241 (1987). | Genencor/EDC | Exh. 34 to the Alber Declaration (APP.431-432); Exh. 50 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE567 | M. Vihinen *et al.*, *C-Terminal truncations of a Thermostable Bacillus Strearothermophilus alpha amylase,* PROTEIN ENGINEERING, Vol. 7, No. 10, pp. 1255 - 1259 (1994). | Genencor/EDC | Exh. 35 to the Alber Declaration (APP. 433-438); Arnold Deposition Exh. 46; Second Alber Deposition Exh. 202; Exh. AQ to the Alber Report; Exh. 24 to the Second Alber Report | NV-0154302 - NV-0154306 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE568 | Nakajima, R. *et al.*, *Nucleotide Sequence of the Bacillus stearothermophilus alpha-Amylase Gene,* JOURNAL OF BACTERIOLOGY, Vol. 163, No. 1, pp. 401 - 406 (1985). | Genencor/EDC | Exh. 36 to the Alber Declaration (APP.439-445); Exh. 15 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE569 | Lindgren and McElrath, <u>Introduction to Probability and Statistics</u>, Macmillan, New York, 1959, pp. 7-10 (1959). | Genencor/EDC | Exh. C to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE570 | M. H. Hecht *et al.*, *Effect of single amino acid replacements on the thermal stability of NH2-terminal domain of phage lambda repressor,* PROCEEDINGS OF NATIONAL ACADEMY OF SCIENCE, Vol. 81, pp. 5685-5689 (1984). | Genencor/EDC | Exh. D to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|-----------|--------|----------------|-----------|
| TE571 | T. Alber *et al.*, *Replacements of Pro 86 in phage T4 Lysozyme Extend an alpha-Helix But Do Not Alter Protein Stability*, SCIENCE, Vol. 239, pp. 631 - 635 (1988). | Genencor/EDC | Exh. E to the Alber Report; Exh. 3 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE572 | D. W. Heinz *et al.*, *Folding and function of a T4 lysozyme containing 10 consecutive alanines illustrate the redundancy of information in an amino acid sequence*, PROCEEDINGS OF NATIONAL ACADEMY SCIENCE, Vol. 89, pp. 3751-3755 (1992). | Genencor/EDC | Exh. F to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE573 | J. F. Reidhaar-Olson *et al.*, *Combinatorial Cassette Mutagenesis as a Probe of the Informational Content of Protein Sequences*, RESEARCH ARTICLES, Vol.241, pp. 53 - 57 (1998). | Genencor/EDC | Exh. G to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE574 | J. U. Bowie *et al.*, *Deciphering the Message in Protein Sequences: Tolerance to Amino Acid Substitutions*, SCIENCE, Vol. 247, pp. 1306-1310 (1990). | Genencor/EDC | Exh. H to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE575 | J. A. Ybe *et al.*, *Sequence replacements in the central beta-turn of plastocyanin*, PROTEIN SCIENCE, pp. 814 - 824 (1996). | Genencor/EDC | Exh. I to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE576 | P. Markiewicz *et al.*, *Genetic Studies of the lac Repressor - Analysis of 4000 Altered Escherichia coli lac Repressors Reveals Essential and Non-essential Residues, as well as "Spacers" which do not Require a Specific Sequence,* pp. 421-433 (1994). | Genencor/EDC | Exh. K to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE577 | W. A. Lim, *et al.*, *The Crystal structure of a mutant protein with altered but improved hydrophobic core packing,* Vol. 31, pp. 423-427 (1994). | Genencor/EDC | Exh. L to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE578 | W. A. Lim *et al.*, *Structural and Energetic Consequences of Disruptive Mutations in a Protein Core,* BIOCHEMISTRY, Vol. 31, No. 17, pp. 4324 - 4333 (1992). | Genencor/EDC | Exh. M to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE579 | W. A. Lim, *Alternative packing arrangements in the hydrophobic core of the lambda repressor,* NATURE, Vol. 339, pp. 31 - 36 (1989). | Genencor/EDC | Exh. N to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE580 | E.P. Baldwin, *et al.*, *The Role of Backbone Flexibility of Variants That Repack the Core of T4 Lysozyme,* SCIENCE, Vol. 262, pp. 1715 - 1718 (1993). | Genencor/EDC | Exh. O to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE581 | P. B. Harbury *et al.*, *A Switch Between Two-, Three-, and Four-Stranded Coiled Coils in GCN4 Leucine Zipper Mutants,* SCIENCE, Vol. 262, pp. 1401 - 1407 (1993). | Genencor/EDC | Exh. P to the Alber Report; Exh. 5 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE582 | J. R. Desjarlais *et al.*, *De Novo design of the hydrophobic cores of proteins,* PROTEIN SCIENCE, pp. 2006 - 2018 (1995). | Genencor/EDC | Exh. Q to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE583 | F. H. Arnold, *When blind is better: Protein design by evolution,* NATURE BIOTECHNOLOGY, Vol. 16, pp. 617 - 618 (1998). | Genencor/EDC | Exh. R to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE584 | H. H. Guo, *et al.*, *Protein tolerance to random amino acid change,* PNAS, Vol. 101, No. 25, pp. 9205-9210 (2004). | Genencor/EDC | Exh. S to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE585 | J. D. Bloom, *et al.*, *Thermodynamic prediction of protein neutrality,* PNAS, Vol. 102, No. 3, pp. 606 - 611 (2005). | Genencor/EDC | Exh. T to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE586 | D. A. Drummond, *et al., Why High-error-rate Random Mutagenesis Libraries are Enriched in Functional and Improved Proteins,* JOURNAL OF MOLECULAR BIOLOGY, pp. 806 - 816 (2005). | Genencor/EDC | Exh. U to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE587 | S. Kamtekar *et al., Protein Design by Binary Patterning of Polar and Nonpolar Amino Acids,* SCIENCE, Vol. 262, pp. 1680 - 1685 (1993). | Genencor/EDC | Exh. V to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE588 | N. Declerck *et al., Use of Amber Suppressors to Investigate the Thermostability of Bacillus licheniformis alpha-amylase,* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 265, No. 26, pp. 15481 - 15488 (1990). | Genencor/EDC | Exh. W to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE589 | B. Matthews, *Structural and Genetic Analysis of Protein Stability,* ANNUAL REVIEWS, pp. 139 - 160 (1993). | Genencor/EDC | Exh. X to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE590 | P. L. Wintrode *et al., Patterns of adaptation in a laboratory evolved thermophilic enzyme,* BIOCHIMICA ET BIOPHYSICA ACTA, pp. 1-8 (2001). | Genencor/EDC | Exh. Y to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE591 | F. H. Arnold, *Engineering proteins for nonnatural environments,* FASEB, pp. 744 -749 (1993). | Genencor/EDC | Exh. AA to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE592 | F. H. Arnold, *Enzyme engineering reaches the boiling point,* PROCEEDINGS OF NATIONAL ACADEMY OF SCIENCE, Vol. 95, pp. 2035-2036 (1998). | Genencor/EDC | Exh. AB to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE593 | T. J. Ahern *et al., The Mechanisms of Irreversible Enzyme Inactivation at 100 degrees,* SCIENCE, Vol. 228, pp. 1280 - 1284 (1985). | Genencor/EDC | Exh. AE to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE594 | M. Matsumura *et al., Stabilization of phage T4 lysozyme by engineered disulfide bonds,* PROCEEDINGS OF NATIONAL ACADEMY OF SCIENCE, Vol. 86, pp. 6562-6566 (1989). | Genencor/EDC | Exh. AF to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE595 | T. Zhang *et al., Entropic effects of disulphide bonds on protein stability,* STRUCTURAL BIOLOGY, Vol. 1, No. 7, pp. 434 - 438 (1994). | Genencor/EDC | Exh. AG to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE596 | A. Pakula *et al.*, *Reverse hydrophobic effects relieved by amino-acid substitutions at a protein surface,* NATURE, Vol. 344, pp. 363 - 364 (1990). | Genencor/EDC | Exh. AH to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE597 | A. Pakula *et al.*, *Amino Acid Substitutions that Increases the Thermal Stability of the lambda Cro Protein,* PROTEINS: STRUCTURE, FUNCTION, AND GENETICS, pp. 202 - 210 (1989). | Genencor/EDC | Exh. AI to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE598 | B.W. Matthews *et al.*, *Enhanced protein thermostability from site-directed mutations that decrease the entropy of unfolding,* PROCEEDING OF THE NATIONAL ACADEMY OF SCIENCE, Vol. 84, pp. 6663 - 6667 (1987). | Genencor/EDC | Exh. AJ to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE599 | M. Blaber, *Determination of alpha-Helix Propensity within the Context of a Folded Protein - Sites 44 and 131 in Bacteriophage T4 Lysozyme,* JOURNAL OF MOLECULAR BIOLOGY, pp. 600 - 624 (1994). | Genencor/EDC | Exh. AK to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE600 | M. Blaber *et al.*, *Structural Basis of Amino Acid a Helix Propensity,* SCIENCE, Vol. 260, pp. 1637 - 1640 (1993). | Genencor/EDC | Exh. AL to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE601 | N. Declerck, *et al.*, *Hyperthermostable mutants of Bacillus licheniformis alpha-amylase: thermodynamic studies and structural interpretation,* PROTEIN ENGINEERING, Vol. 10, No. 5, pp. 541-548 (1997). | Genencor/EDC | Exh. AP to the Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE602 | Curriculum Vitae of Mischa Christian Machius | Genencor/EDC | Exh. A to the Machius Expert Report | | Stipulated |
| TE603 | Figure 2, showing the superposition of domain B of BLA in the absence of calcium and presence of calcium | Genencor/EDC | Exh. E to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE604 | M. P. Brosnan *et al.*, *Investigation of the mechanisms of irreversible thermoinactivation of Bacillus stearothermophilus alpha-amylase,* EUROPEAN JOURNAL OF BIOCHEM, Vol. 2003, pp. 225-231 (1992). | Genencor/EDC | Exh. F to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE605 | P.J. Brumm *et al.*, *Purification and Properties of a New, Commercial, Thermostable Bacillus stearothermophilus alpha-Amylase,* FOOD BIOTECHNOLOGY, pp. 67-80 (1988). | Genencor/EDC | Exh. G. to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE606 | N. Declerck *et al.*, *Hyperthermostable mutants of Bacillus licheniformis alpha-amylase: multiple amino acid replacement and molecular modelling*, PROTEIN ENGINEERING, Vol. 8, No. 10, pp. 1029-1037 (1995). | Genencor/EDC | Exh. I to the Machius Expert Report | | Stipulated |
| TE607 | A. Kulipulos *et al.*, *Localization of the Affinity Peptide-Substrate Inactivation Site on Recombinant Vitamin K-dependent Carboxylase*, JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 269, No. 33, pp. 21364 - 21370 (1994). | Genencor/EDC | Exh. L to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE608 | V. V. Mozhaev, *Mechanism-based strategies for protein thermostabilization*, TRENDS BIOTECHNOLOGY, pp. 88-95 (1993). | Genencor/EDC | Exh. O to the Machius Expert Report; Exh. J to the Klibanov Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE609 | M. W. Pantoliano *et al.*, *Large Increases in General Stability for Subtilism BPN' through Incremental Changes in the Free Energy of Unfolding*, BIOCHEMISTRY, pp. 7205 - 7213 (1989). | Genencor/EDC | Exh. P to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE610 | L. Serrano *et al.*, *The Folding of an Enzyme: Structure of the Transition State for Unfolding of Barnase Analysed by a Protein Engineering Procedure*, JOURNAL OF BIOLOGY, pp. 805 - 818 (1992). | Genencor/EDC | Exh. R to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE611 | Bisgard-Frantzen *et al.*, U.S. Patent No. 6,297,038 B1, entitled "Amylase Variants," (2001) | Genencor/EDC | Exh. T to the Machius Expert Report; Exh. F to the Klibanov Report; Exh. 9 to the Davies Rebuttal | | Stipulated |
| TE612 | M. Vihinen *et al.*, *Characterization of a Thermostable Bacillus stearothermophilus alpha-amylase,* BIOTECHNOLOGY AND APPLIED BIOCHEMISTRY, pp. 427 - 435 (1990). | Genencor/EDC | Exh. W to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE613 | G. Vriend *et al.*, *Stabilization of the neutral protease of Bacillus stearothermophilus by removal of a buried water molecule,* PROTEIN ENGINEERING, Col. 4, No. 8, pp. 941 - 945 (1991). | Genencor/EDC | Exh. X to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE614 | Q. Xu *et al.*, *Identification of Surface-Exposed Domains on the Reducing Side of Photosystem,* PLANT PHYSIOLOGY, pp. 617 - 624 (1994). | Genencor/EDC | Exh. Y to the Machius Expert Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE615 | Curriculum Vitae of Alexander M. Klibanov | Genencor/EDC | Exh. A to the Klibanov Report | | Stipulated |
| TE616 | Chapter 18 of a textbook entitled, "Analysis of Messy Data," G. Milliken and D. Johnson, Chapman & Hall/CRC, 2002) | Genencor/EDC | Exh. D to the Klibanov Report | | Objection: FRE 801-802 (Hearsay) |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE617 | U.S. Federal Policy on Research Misconduct | Genencor/EDC | Exh. E to the Klibanov Report | | Objection: FRE 801-802 (Hearsay) |
| TE618 | Linear regression plots for the experimental data set in the Borchert Declaration (Exh. 1 to 19) | Genencor/EDC | Exh. I to the Klibanov Report | | Stipulated |
| TE619 | Curriculum Vitae of Thomas C. Alber | Genencor/EDC | Exh. 1 to the Second Alber Report | | Stipulated |
| TE620 | T. Alber *et al.*, *Contributions of hydrogen bonds of Thr 157 to the thermodynamic stability of phage T4 lysozyme,* NATURE, Vol. 330, pp. 41 - 46 (1987). | Genencor/EDC | Exh. 2 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE621 | T. Alber, *Mutation Effect on Protein Stability,* ANNUAL REVIEW BIOCHEM, Vol. 58, pp. 765 - 798 (1989). | Genencor/EDC | Exh. 4 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE622 | P. Harbury *et al.*, *High-Resolution Protein Design with Backbone Freedom,* SCIENCE, Vol. 282, pp. 1462 - 1467 (1998). | Genencor/EDC | Exh. 6 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE623 | S. Crowder *et al.*, *Covariance Analysis of RNA Recognition Motifs Identifies Functionally Linked Amino Acids*, JOURNAL OF MOLECULAR BIOLOGY, Vol. 310, pp. 793 - 800 (2001). | Genencor/EDC | Exh. 7 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE624 | J. Holton, T. Alber, *Automated protein crystal structure determination using ELVES*, PNAS, Vol. 101, No. 6, pp. 1537 - 1542 (2004). | Genencor/EDC | Exh. 8 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE625 | G997 Alpha-Amylase Amino Acid Sequence | Genencor/EDC | Exh. 11 to the Second Alber Report | | Objection: FRE 801-802 (Hearsay) |
| TE626 | Amino Acid Sequence of SEQ ID No:3 | Genencor/EDC | Exh. 12 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE627 | The Amino Acid Sequence of Seq 3 from Figure 1 in '031 patent | Genencor/EDC | Exh. 13 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---|---|---|---|---|---|
| TE628 | H. Ihara *et al.*, *Complete Nucleotide Sequence of a Thermophilic alpha-amylase Gene: Homology between Prokaryotic and Eukaryotic alpha-Amylases at the Active Sites,* JOURNAL OF BIOCHEM, Vol. 98, No. 1, pp. 95 - 103 (1985). | Genencor/EDC | Exh. 14 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE629 | G. Gray *et al.*, *Structural Genes Encoding the Thermophilic alpha-Amylase of Bacillus stearothermophilus and Bacillus licheniformis,* JOURNAL OF BACTERIOLOGY, Vol. 166, No. 2, pp. 635 - 643 (1986). | Genencor/EDC | Exh. 16 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE630 | I. Suominen *et al.*, *Thermostable Alpha Amylase of Bacillus Stearothermophilus: Cloning, Expression, and Secretion by Escherichia Coli,* Extracellular Enzymes of Microorganisms, J. Chaloupka and V. Krumphanzl, eds., pp. 129-137 (1987). | Genencor/EDC | Exh. 17 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE631 | G. Manning *et al.*, *Thermostable alpha - Amylase of Bacillus stearothermophilus - Physical Properties and Molecular Weight,* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 236, No. 11, pp. 2958 - 2961 (1961). | Genencor/EDC | Exh. 19 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE632 | S. Pfueller, W. H. Elliott, *The Extracellular alpha-Amylase of Bacillus stearothermophilus,* JOURNAL OF BIOLOGICAL CHEMISTRY, Vol. 244, No. 1, pp.48 - 54 (1969). | Genencor/EDC | Exh. 20 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE633 | N. Tsukagoshi *et al.*, *Cloning and Expression of a Thermophilic alpha-amylase Gene from Bacillus stearothermophilus in Escherichia coli*, MOL. GEN. GENET., 193:58-63 (1984) | Genencor/EDC | Exh. 21 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE634 | N. Tsukagoshi *et al.*, *Efficient Synthesis and Secretion of a Thermophilic alpha-Amylase by Protein-Producing Bacillus brevis 47 Carrying the Bacillus strearothermophilus Amylase Gene*, JOURNAL OF BACTERIOLOGY, Vol. 164, No. 3, pp. 1182-1187 (1985). | Genencor/EDC | Exh. 22 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE635 | A. Egelseer *et al.*, *The S-Layer from Bacillus stearothermophilis DSM 2358 Function as an Adhesion Site for a High-Molecular-Weight Amylase*, JOURNAL OF BACTERIOLOGY, Vol. 177, No. 6, pp. 1444 - 1451 (1995). | Genencor/EDC | Exh. 23 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE636 | C-Terminal truncation of a Bacillus strearothermophilus alpha-amylase wildtype and variants expressed in Bacillus subtillis and Bacillus licheniformis | Genencor/EDC | Exh. 25 to the Second Alber Report | NV-0003976 - NV-0003979 | Stipulated |
| TE637 | ATCC 31,195 alpha-Amylase Variant Sequence | Genencor/EDC | Exh. 26 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE638 | Nucleases - Nuclease BAL 31, Enzymes Used in Molecular Cloning, pp. 5.73 - 5.80 | Genencor/EDC | Exh. 47 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE639 | GAP (GCG) Alignment: SEQ ID NO: 3 to Spezyme Ethyl | Genencor/EDC | Exh. 51 to the Second Alber Report; Exh. 4 to the Alber Declaration (APP 172-173) | | Stipulated |
| TE640 | GAP (GCG) Alignment: N-terminal 20 amino acid of SEQ ID NO:3 to SEQ ID NO:3 | Genencor/EDC | Exh. 52 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE641 | Hypothetical alpha-amylase | Genencor/EDC | Exh. 53 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE642 | GAP (GCG) Alignment: SEQ ID NO.: 3 to Hypothetical alpha-amylase | Genencor/EDC | Exh. 54 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE643 | ftp.virginia.edu/pub/fasta/tmp/fasta16c32.sahr.Z | Genencor/EDC | Exh. 55 to the Second Alber Report | | Objection: FRE 801-802 (Hearsay) |
| TE644 | ALIGN Alignment SEQ ID NO.: 3 to Spezyme Ethyl | Genencor/EDC | Exh. 57 to the Second Alber Report; Exh. 6 to the Alber Declaration (APP. 177-178) | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE645 | GAP (Huang) Source Code File gap.c - available at ftp://cs.mtu/edu/pub/huang/ | Genencor/EDC | Exh. 58 to the Second Alber Report | | Stipulated |
| TE646 | GAP (Huang) Alignment: SEQ ID NO.: 3 to Spezyme Ethyl | Genencor/EDC | Exh. 60 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE647 | ALIGN Alignment Spezyme Ethyl to G997 | Genencor/EDC | Exh. 62 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE648 | GAP (Huang) Alignment: Spezyme ethyl to G997 | Genencor/EDC | Exh. 63 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE649 | GAP (GCG) Alignment: Spezyme ethyl to Seq 3 of Figure 1 from '031 Patent | Genencor/EDC | Exh. 64 to the Second Alber Report | | Stipulated |
| TE650 | ALIGN Alignment: Spezyme ethyl to Seq 3 of Figure 1 from '031 Patent | Genencor/EDC | Exh. 65 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE651 | GAP (Huang) Alignment: Spezyme ethyl to Seq 3 of Figure 1 from '031 Patent | Genencor/EDC | Exh. 66 to the Second Alber Report | | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE652 | Excerpts of U.S. Patent No. 6,867,031 File History | Genencor/EDC | Exh. B to Defendant's Opposition (APP. 40-130) | | Stipulated |
| TE653 | Email dated November 14, 2004 from C. Shapiro to J. Garbell re: Wyoming Ethanol - Phone Call - 11//11/2004 | Genencor/EDC | Exh. 24 to the Teece Declaration (APP. 2253 - 2254) | NV-0004573 - NV-0004574 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) |
| TE654 | Email string dated April 27, 2005 from P. Skagerlind to J. Garbell re Stability of 2aa deletion | Genencor/EDC | Exh. Q to Defendant's Opposition (APP. 2269-2271) | NV-0004048 - NV-0004050 | Stipulated |
| TE655 | Document titled, Spezyme Ethyl Status, dated August 13, 2004 | Genencor/EDC | Exh. R to Defendant's Opposition (APP. 2272) | NV-0081594 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE656 | Email dated June 29, 2004 from T. Borchert to A. Viksnilsen, H. Bisgard-Frantzen re Got Spezyme Ethyl sample in China | Genencor/EDC | Exh. T to Defendant's Opposition (APP. 2290-2292) | NV-0105106 - NV-0105108 | Stipulated |
| TE657 | Email dated July 23, 2004 from J. Cherry to C. Fuglsang et al., re spezyme ethyl characterization work | Genencor/EDC | Exh. U to Defendant's Opposition (APP. 2293) | NV-0105470 | Stipulated |
| TE658 | Email dated August 17, 2004 from C. Sonksen to J. Cherry re Spezyme Ethyl Status - 9th August 04.ppt | Genencor/EDC | Exh. V to Defendant's Opposition (APP. 2294-2295) | NV-0104995 - NV-0104996 | Stipulated |
| TE659 | Photographs of Borchert's technician's notebook pages | Genencor/EDC | (Excerpts used as Holbo Deposition Exh. 121) | NV-0028120 - NV-0028150 | Stipulated |
| TE660 | Gray, U.S. Patent No. 5,093,257, entitled "Hybrid Prokaryotic Polypeptides by in vivo Homologous Recombination," (1992) | Genencor/EDC | | | Stipulated |
| TE661 | Plaintiff's Responses to Defendant's Interrogatories | Genencor/EDC | | | Stipulated |
| TE662 | Plaintiff's Supplemental Responses to Defendants' Interrogatories | Genencor/EDC | | | Stipulated |
| TE663 | Plaintiff's Second Supplemental Response to Defendants' Interrogatories | Genencor/EDC | | | Stipulated |
| TE664 | Slides from Torben Borchert's 1996 presentation at the AOCS meeting in Indianapolis | Genencor/EDC | | GCOR170278 - GCOR170291 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE665 | Amendment to Claims re application no: 08/683,838 | Genencor/EDC | | NV-0094695 - NV-0094720 | Stipulated |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE666 | Collection of pages printed from Genbank website for the following Accession Numbers: AAB86961, A24549, AAU10478, AAA22235, 1713273A, 1107236A, ABC18196, CAA26547, CAB93517, and AAA22227. | Genencor/EDC | | | Objection: FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |
| TE667 | GAP (GCG) Alignment: Spezyme Ethyl to the 515-amino Acid G997 Alpha Amylase | Genencor/EDC | Exh. 61 to the Second Alber Report | GCOR170292 - GCOR170302 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence and FRCP 26/Court's Scheduling Order |
| TE668 | Spreadsheet entitled, "Heat Treatment of BAN and BSG at 80 Degrees" | Genencor/EDC | Holbo Deposition Exh. 122 | NV-200266 | Stipulated |
| TE669 | Excerpt from Novozymes' Laboratory Notebook No. 13704 entitled, "Determination of half life for BAN-WT," pp. 070-072. | Genencor/EDC | Tams Deposition Exh. 113 | NV-200203 - NV-200205 | Stipulated |
| TE670 | Email dated April 26, 2004 from D. Duhart to M. Mueller et al., re Wyoming Ethanol - Phone Call-4/23/2004 | Genencor/EDC | Garbell Deposition Exh. 61 | NV-0171314 - NV-0171317 | Objection: FRE 401-403 (Relevance) FRCP 26/Court's Scheduling Orders |
| TE671 | Email dated June 18, 2004 from J. Faller to NZNA DL Fuel Family, J. Garbell et al. re DENCO call report 6/9/2004 Sample of Spezyme Ethyl. | Genencor/EDC | Garbell Deposition Exh. 62 | NV-0171311 | Objection: FRE 401-403 (Relevance) FRE 801-802 (Hearsay) FRCP 26/Court's Scheduling Orders |

| Exhibit | Description | Offered By | Source | Production No. | Objection |
|---------|-------------|------------|--------|----------------|-----------|
| TE672 | Email dated July 1, 2004 from P. Zhou to C. Veit et al. re Attorney Client Privileged and confidential GCI Alpha Amylase | Genencor/EDC | Garbell Deposition Exh. 63 | NV-0070594 - NV-0070595 | Objection: FRE 401-403 (Relevance) FRCP 26/Court's Scheduling Orders |
| TE673 | Excerpts from Borchert's Deposition Exhibit 50. | Genencor/EDC | Borchert Deposition Exh. 311 | NV-0174639; NV-0174656- NV-0174655 | Stipulated |
| TE674 | Email dated August 25, 2004 from T. Borchert to J. Garbell et al. re Spezyme Ethyl- great results | Genencor/EDC | Borchert Deposition Exh. 312 | NV-200032 - NV-200039 | Stipulated |
| TE675 | Document entitled, "4318 patent protection variants" | Genencor/EDC | Borchert Deposition Exh. 313 | NV-200042 | Stipulate to use as a demonstrative. Reserve right to object under FRE 801-802 (Hearsay) if offered as evidence. |
| TE676 | Email dated August 12, 2004 from T. Borchert to J. Tabarovsky et al. re Additional Draft Motions | Genencor/EDC | Borchert Deposition Exh. 314 | NV-200018 - NV-200019 | Stipulated |
| TE677 | Notice of Allowance from U.S. Application No. 09/902,188 | Genencor/EDC | | | Stipulated |